**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Tobias Leo AGUIRRE, Defendant–Appellant.**

No. 09–1082.

United States Court of Appeals, Tenth Circuit.

Dec. 11, 2009.

Andrew A. Vogt, Office of the United States Attorney, Denver, CO, for Plaintiff–Appellee.

Vicki Mandell–King, Assistant Federal Public Defender, Federal Public Defender for the Districts of Colorado and Wyoming, Denver, CO, for Defendant–Appellant.

Before KELLY, EBEL, and MURPHY, Circuit Judges.*

**ORDER AND JUDGMENT****

PAUL KELLY, Jr., Circuit Judge.

Defendant–Appellant Tobias Leo Aguirre pled guilty to possession of a firearm by a convicted felon. 1 R. at 7; *see* 18 U.S.C. §§ 922(g)(1), 924(a)(2). Based on a total offense level of 23 and a criminal history category of VI, Mr. Aguirre's applicable guideline range was 92–115 months, and he was sentenced to 92 months' imprisonment and three years' supervised release. 3 R. at 21, ¶ 121; 1 R. at 21–22.

At issue in this appeal, the parties disagreed over whether the base offense level should be 24 or 20 under U.S.S.G. § 2K2.1(a)(2), which indicates a base offense level of 24 based upon two prior convictions for a "crime of violence," U.S.S.G. § 4B1.2. Mr. Aguirre maintained that his earlier conviction for attempted

---

* After examining the briefs and the appellate record, this three-judge panel determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). Accordingly, we granted Mr. Aguirre's motion to submit this matter on the briefs and without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

escape, Colo.Rev.Stat. § 18–2–101(4), did not qualify as a crime of violence. Had this argument been successful, Mr. Aguirre's guideline range would have been 63–78 months.

Over Mr. Aguirre's objection, the district court concluded that the attempted escape conviction qualified as a crime of violence. In *Chambers v. United States*, — U.S. —, 129 S.Ct. 687, 172 L.Ed.2d 484 (2009), decided a few weeks prior to Mr. Aguirre's sentencing, the Court held that a failure to report for confinement does not qualify as a crime of violence under the Armed Career Criminal Act because it does not involve purposeful, violent, and aggressive conduct involving a serious risk of physical injury. *Id.* at 692–93. We have indicated that the Supreme Court's analysis applies to the definition of a crime of violence under the Sentencing Guidelines. *United States v. Charles*, 576 F.3d 1060, 1068 n. 2 (10th Cir.2009). The district court viewed *Chambers* as overruling this circuit's precedent that all escapes (including failure to report or return to custody) are crimes of violence, but leaving intact that an escape from custody is a crime of violence. 2 R. at 7–8; *accord United States v. Pearson*, 553 F.3d 1183, 1186 (8th Cir.2009).

The district court held that Mr. Aguirre's attempted escape was a crime of violence because Mr. Aguirre cut off his electronic monitoring bracelet and proceeded to break into an apartment while under non-secure parole supervision. 2 R. Doc. at 6–8, 13–14; *see also* 3 R. at 10, ¶¶ 50–52. According to the district court, Mr. Aguirre escaped from custody; he affirmatively cut off the bracelet and left his apartment without the knowledge and permission of his parole officer. 2 R. at 8. Although it is clear that the district court mentioned Mr. Aguirre's breaking into an apartment, it is not entirely clear to what extent that offense factored into the dis-

trict court's decision. *See* 2 R. Doc. 8, 14, 23.

Our review of whether an offense qualifies as a crime of violence is de novo. *Charles*, 576 F.3d at 1066. Since Mr. Aguirre's sentencing, we have noted that *Chambers* modified our former approach including "walkaway" escapes. *Charles*, 576 F.3d at 1068–69. Both parties agree that the district court's analysis, with its reliance on actual conduct and lack of consideration of whether the offense "involves conduct that presents a serious potential risk of physical injury to another," U.S.S.G. § 4B1.2(a)(2), cannot support characterizing Mr. Aguirre's attempted escape as a "crime of violence." Aplt. Br. at 9–10, 18–20; Aplee. Br. at 12–14; *see Chambers*, 129 S.Ct. at 692–93 (considering risk of physical injury). The government also agrees to a remand for resentencing. Aplee. Br. at 14. In this developing area of the law, we have remanded to the district court to employ a modified categorical approach based upon the elements of the statute and appropriate documents to determine whether the offense constitutes a crime of violence. *United States v. Harris*, 329 Fed.Appx. 202, 204 (10th Cir.2009); *see also Charles*, 576 F.3d at 1069–70. We will do the same here. We note that Mr. Aguirre's breaking into an apartment after his escape from non-secure custody cannot be considered for this analysis given the focus on the elements of attempted escape. *See Shepard v. United States*, 544 U.S. 13, 26, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005); Aplt. Br. at 20; Aplee. Br. at 13.

Accordingly, we REMAND this case to the district court to vacate the sentence and to resentence Mr. Aguirre.